B1 (Official Form 1)(1/08)

| United States Bankruptcy Court<br>Western District of Tennessee | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Wurzburg, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**62-0451606** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**710 South Fourth Street**<br>**Memphis, TN**<br>ZIP Code **38126** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Shelby** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**POB 710**<br>**Memphis, TN**<br>ZIP Code **38101** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.
Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |

B1 (Official Form 1)(1/08)                                                                                                              Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Wurzburg, Inc.** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| | (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____ |
| | Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
#### (Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
#### (Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(1/08)                                                                                    Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

| Name of Debtor(s): |
|---|
| **Wurzburg, Inc.** |

### Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Attorney*

X **/s/ Jonathan E. Scharff**
_____
Signature of Attorney for Debtor(s)

**Jonathan E. Scharff 16890**
_____
Printed Name of Attorney for Debtor(s)

**Harris Shelton Hanover Walsh, PLLC**
_____
Firm Name

**2700 One Commerce Square**
**Memphis, TN 38103-2555**
_____
Address

**(901) 525-1455  Fax: (901) 526-4084**
_____
Telephone Number

**February  1, 2010**
_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Robert A. Ferguson**
_____
Signature of Authorized Individual

**Robert A. Ferguson**
_____
Printed Name of Authorized Individual

**Chief Executive Officer**
_____
Title of Authorized Individual

**February  1, 2010**
_____
Date

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Western District of Tennessee

In re **Wurzburg, Inc.**

Debtor(s)

Case No. _____

Chapter **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **3M Company**<br>**2807 Paysphere Circle**<br>**Chicago, IL 60674** | **3M Company**<br>**2807 Paysphere Circle**<br>**Chicago, IL 60674** | | | **1,043,804.11** |
| **AEP Industries Inc.**<br>**P O Box 8500-50590**<br>**Philadelphia, PA 19178-8500** | **AEP Industries Inc.**<br>**P O Box 8500-50590**<br>**Philadelphia, PA 19178-8500** | | | **355,164.94** |
| **American Container**<br>**Dept #085**<br>**P.O. Box 1530**<br>**Southaven, MS 38671-0016** | **American Container**<br>**Dept #085**<br>**P.O. Box 1530**<br>**Southaven, MS 38671-0016** | | | **193,592.27** |
| **AMERICAN EXPRESS CORP.**<br>**P.O. BOX 650448**<br>**DALLAS,, TX 75265-0448** | **AMERICAN EXPRESS CORP.**<br>**P.O. BOX 650448**<br>**DALLAS,, TX 75265-0448** | | | **368,872.86** |
| **Averitt Express**<br>**PO Box 3166**<br>**Cookeville, TN 38502** | **Averitt Express**<br>**PO Box 3166**<br>**Cookeville, TN 38502** | | | **267,046.10** |
| **Brooks International**<br>**7108 Fairway Dr Ste 335**<br>**Palm Gardens, FL 33418** | **Brooks International**<br>**7108 Fairway Dr Ste 335**<br>**Palm Gardens, FL 33418** | | | **129,393.15** |
| **Coroplast**<br>**P.O. Box 846001**<br>**Dallas, TX 75284-6001** | **Coroplast**<br>**P.O. Box 846001**<br>**Dallas, TX 75284-6001** | | | **126,441.96** |
| **Dynaric, Inc.**<br>**Glenpointe Centre W.**<br>**P.O. Box 8500-2231**<br>**Philadelphia, PA 19178-2231** | **Dynaric, Inc.**<br>**Glenpointe Centre W.**<br>**P.O. Box 8500-2231**<br>**Philadelphia, PA 19178-2231** | | | **135,753.22** |
| **Fp International**<br>**P O Box 30820**<br>**Box 67000**<br>**Los Angeles, CA 90030** | **Fp International**<br>**P O Box 30820**<br>**Box 67000**<br>**Los Angeles, CA 90030** | | | **295,852.02** |
| **Gibson Corrugated**<br>**P O Box 380**<br>**1920 E Main St**<br>**Tupelo, MS 38802** | **Gibson Corrugated**<br>**P O Box 380**<br>**1920 E Main St**<br>**Tupelo, MS 38802** | | | **709,237.84** |
| **Moen Industries**<br>**12333 East Los Nietos Rd.**<br>**Santa Fe Springs, CA 90670** | **Moen Industries**<br>**12333 East Los Nietos Rd.**<br>**Santa Fe Springs, CA 90670** | | | **138,048.79** |

B4 (Official Form 4) (12/07) - Cont.

In re    **Wurzburg, Inc.** _____     Case No. _____

Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Parker Hannifin Corporation Sporlan Division 13557 Collection Center Drive Chicago,, IL 60693** | **Parker Hannifin Corporation Sporlan Division 13557 Collection Center Drive Chicago,, IL 60693** | | | **169,444.91** |
| **Polyair Corporation 4604 Paysphere Circle Chicago, IL 60674-4604** | **Polyair Corporation 4604 Paysphere Circle Chicago, IL 60674-4604** | | | **125,818.77** |
| **Pregis Corporation/Hexacomb Corp. P. O. Box 905956 Charlotte, NC 28290-5956** | **Pregis Corporation/Hexacomb Corp. P. O. Box 905956 Charlotte, NC 28290-5956** | | | **254,351.90** |
| **Ranpak Corp P O Box 901430 Cleveland, OH 44190** | **Ranpak Corp P O Box 901430 Cleveland, OH 44190** | | | **183,337.09** |
| **RockTenn / Southern Container Corp Lockbox 9686 P.O. Box 8500 Philadelphia, PA 19178-9686** | **RockTenn / Southern Container Corp Lockbox 9686 P.O. Box 8500 Philadelphia, PA 19178-9686** | | | **169,044.53** |
| **Sealed Air Corporation Po Box 277835 Atlanta, GA 30384** | **Sealed Air Corporation Po Box 277835 Atlanta, GA 30384** | | | **128,827.67** |
| **Shurtape Technologies P.O. Box 100322 Atlanta, GA 30384** | **Shurtape Technologies P.O. Box 100322 Atlanta, GA 30384** | | | **303,341.42** |
| **Sigma Stretch Film P O Box 827627 Philadelphia, PA 19182** | **Sigma Stretch Film P O Box 827627 Philadelphia, PA 19182** | | | **285,203.68** |
| **Signode Distributor Sales P.O. Box 71039 Chicago, IL 60694-1039** | **Signode Distributor Sales P.O. Box 71039 Chicago, IL 60694-1039** | | | **219,121.71** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **February 1, 2010** _____        Signature    **/s/ Robert A. Ferguson** _____

**Robert A. Ferguson**
**Chief Executive Officer**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

1-877Gary Plastics Co.
1340 Viele Ave
Bronx, NY 10474

24 Hour Artwork
508 Dekalb Street
Port Orchard, WA 98366

3 Doves LLC
P.O. Box 34040
Bartlett, TN 38184-0040

3M / Promotional Market Dept.
2020 Lookout Dr.
North Mankato, MN 56003-1713

3M Company
2807 Paysphere Circle
Chicago, IL 60674

3M Company
2860 Bankers Ind.Dr.
Atlanta, GA 30340

3M Polymask
500 Thornburg Dr
Conover, NC 28613

3M-Scc Static Control
926 Jr Industrial Dr
Sanford, NC 27332

4TH + 5TH St Co


5TH St Company
Memphis, TN


????


A & R Supply Company
PO Box 848459
Dallas, TX 75284-8459

AAA Cooper
Po Box 102442
Atlanta,, GA 30368-2442

AAA Press International
3160 N. Kennicott Ave.
Arlington Heights,, IL 60004

Aadvantage Relocation Inc
1714 Frankford Av
PO Drawer 16087
Panama City, FL 32405

Aakron Rule Corp.
8 INDIANOLA AVE
AKRON, NY 14001-0418

Abb Inc.
P.O. Box 27402
New York, NY 10087

ABF System, Inc.
PO Box 140009
Memphis, TN 38114

Abm Marking
2799 South Belt West
Bellville, IL 62221

About Frames
1693E 3800N Road
Chicago, IL 60919

Acc Rebuilders Inc
P.O. Box 540
Memphis, TN 38101-0540

Ace Forms, Inc
P.O. Box 1309
Pittsburg, KS 66762

Acme Dist. Sales
P.O. Box 71506
Chicago, IL 60694-1506

Acme Freight Line
P O Box 415000
Msc 410683
Nashville,, TN 37241-5000

Acme Packaging
P O Box 71506
Chicago, IL 60694

Activant Solutions, Inc.
P.O. Box 671069
Dallas, TX 75267-1069

Active Bolt + Screw
P O Box 2173
Memphis, TN 38101

Ad Master Supply
PO Box 661
Verona, OH 45378-0661

Ad-A Day Co Inc
245 Water Street
Taunton, MA 02780-0950

Adhesive Tape Printers
Subs. Of Ir Industries
21 Francis J. Clarke Circle
Bethel,, CT 06801

Adhesive Tape Products
11260 N W 91 Street
Miami, FL 33178

Adm
P O Box 8500-41205
Philadelphia, PA 19178

Admatch Corp
36 West 25th Street
8th Floor
New York, NY 10010

Adt Security Services
#01300105624479
P O Box 371967
Pittsburg, PA 15250

Adt Security Services
#01300170709366
P O Box 371967
Pittsburgh, PA 15250

ADT Security Services, Inc.
105630933
P.O. Box 371967
Pittsburgh, PA 15250-7967

Adt Security Systems
#010062S07695
P.O. Box 371967 M
Pittsburgh, PA 15250

Adt Security Systems
#010056S12227
P O Box 371967
Pittsburgh, PA 15250

Adt Security Systems
# 011300105601479
Box 371967M
Pittsburgh, PA 15250

Advanced Poly-Packaging
P.O. Box 951751
CLEVELAND, OH 44193

Advertising Specialty Institute
ASI Catalogs
4800 Street Road
Trevose, PA 19053

AEP Industries Inc.
P O Box 8500-50590
Philadelphia, PA 19178-8500

AFCO
Dept 0809
PO Box 120001
Dallas, TX 75312-0809

Air Tex Corp.
PO BOX 952349
St. Louis, MO 63195

Airmate Company Inc
16280 County Road D
Bryan, OH 43506

Akro-Mils
24293 Network Place
Chicago, IL 60673-1242

All American Poly
P.O. Box 10148
New Brunswick,, NJ 08906

All Star Waste,  Llc
P.O. Box 278
Collierville,, TN 38027

All-Fast
8690 Hacks Cross Rd
Olive Branch, MS 38654

Alles of Florida
P.O. Box 4277
Hialeah,, FL 33014

Alliance Plastics
12660 Collections Ce
Chicago, IL 60693

Alliance Rubber Co
P O Box 790126
Dept. 30570
St. Louis,, MO 63179-0126

Allied Graphics Inc
Po Box 1902
Memphis, TN 38101

Allied Toyotalift
1640 Island Home Ave
Knoxville, TN 37920

Allied Waste - Shreveport


Allparts
P.O. Box 2138
Memphis, TN 38101

Alpha Courier Solutions
P.O. Box 10233
Knoxville, TN 37939

Alpha Pkg
2020 East Center St
Greenwood, AR 72936

Alpha Plastics, Inc.
9099 Paysphere Circle
Chicago, IL 60674

Amer Casting & Mfg
51 Commercial St
Plainview L.I., NY 11803

Amer Express
P.O. Box 650448
Dallas, TX 75265

American Ad Bag
218 N. Madison St.
Woodstock, IL 60098

American Business Solutions, Inc.
7560 A.E. Beaty Dr., Ste. 1
Memphis, TN 38133

American Container
Dept #085
P.O. Box 1530
Southaven, MS 38671-0016

American Die Co.
Po Box 190
Arlington, TN 38002

AMERICAN EXPRESS CORP.
P.O. BOX 650448
DALLAS,, TX 75265-0448

American Fasteners
2670 Reliable Parkway
Chicago, IL 60686

American Greenwood Inc
3035 W 47th St
Chicago, IL 60632

American Louver Company
7700 North Austin Av
Skokie, IL 60077

American Tubing, Inc
c/o Porter Capital Corporation
POB 12105
Birmingham, AL 35202

American Wire Tie Inc
P O Box 696
N Collins, NY 14111

Americraft
835 S Bellevue Blvd
Memphis, TN 38104

Ameripride
800 Vance Ave.
Memphis, TN 38126

Ameritape
11236-100 St Johns
Industrial Pkwy Sout
Jacksonville, FL 32246

Ampak Inc
P O Box 931476
Cleveland, OH 44193

Anderson & Vreeland
P O Box 1246
West Caldwell, NJ 07007

Andex Industries Inc
P O Box 887
Escanaba, MI 49829

Anna's Stitches
8478 Wolf Valley Lane
**RESIDENTIAL**
Memphis, TN 38133

APEX Business Systems
1325 S. Creek Dr.
#500
Houston, TX 77084

Applied Indust. Tech.
22510 Network Place
Chicago, IL 60673

Archer's Decorative Glass Corp.
5795 W 52nd Ave
Denver, CO 80212-7502

Arkla Tex Air Cargo
1430 Dalzell
Shreveport, LA 71103

Arlington
P.O. Box 437
2300 Main St.
Hugo, MN 55038

Arlington Industries
P.O. Box 601029
Charlotte, NC 28260

Armor Protective Pkg
P.O. Box 828
Howell, MI 48843

Artcraft Converters Inc
710 South 4th Street
Memphis, TN 38126

Artcraft Dummy Vendor

ASE Technology
128 Holiday Court, Suite 103
Franklin, TN 37067

Ashland, Inc.
P O Box 116735
Atlanta,, GA 30368

Associated Bag Company
P.O. Box 3036
Milwaukee, WI 53201

Atlan Dyess Company Inc
PO BOx 4897
Houston, TX 77210

Atlan Dyess Inc
PO Box 4897
Houston, TX 77210

Atlantis Time-Line
7344 Laurel Canyon Blvd
North Hollywood, CA 91605

Atlantis/Linear
P.O. Box 406703
Atlanta, GA 30384

Atlas  Tag  Co
P O Box 638
Neenah, WI 54957

Atlas Tag  Co
P O Box 638
Neenah, WI 54957

Atmos Energy
P O Box 9001949
Louisville, KY 40290

Audion Automation Inc.
1533 Crescent Dr.
Carrollton, TX 75006

Augusta Sportswear
P.O. Box 532095
Atlanta, GA 30353-2095

Austin Urethane, Inc.
122 Crisp Dr
Americus, GA 31719

Austin Urethane, Inc.
122 Crisp Drive
Americus, GA 31719

Auto Conveyor Sys Inc
Po Box 130
Memphis, TN 38101

Auto Zone
2076 Frayser Blvd.
Memphis, TN 38127

Auto-San
P.O. Box 171415
Memphis, TN 38187

Automated Conveyor Systems
3850 Southland Dr.
West Memphis, TN 72301

Automotive Service Products
P.O. Box 942
Burlington, KY 41005

Autoplate
2828 20th Ave North
St. Petersburg, FL 33713

Autow Nationalease Truck
P.O. Box 100403
303 Murfreesboro Road
Nashville,, TN 37210

Auvco
212 S Mount Zion Road
Lebanon, IN 46052

Avaline
181 E Halsey Rd
Parsippany, NJ 07054-3704

Averitt Express
PO Box 3166
Cookeville, TN 38502

Avery Dennison Corp
Fastener Division
12319 Collection Center Dr.
Chicago, IL 60693

Axxis
P.O. Box 10
Hope Hull,, AL 36043

Bag Makers Inc
6606 S Union Rd
Union, IL 60180

Bag Packaging Corp
524 South Ave., East
Cranford, NJ 07016

Bankcard Center
4798490500063186 - A
P.O. Box 385
Memphis,, TN 38101

Barker Mocrofarads
P.O. Box 697
Hillsville, VA 24343

Basco
P.O. Box 92170
Elk Grove, IL 60009

Base Plastics
4 Glenshaw St
Orangeburg, NY 10962

Bea Fasteners Usa Inc
2100-120 Fairfax Rd
Greensboro, NC 27404

Berry Plastics
2234 Momentum Place
Chicago, IL 60689-5322

Berry Plastics
101 Oakley St
P O Box 959
Evansville, IN 47706

Beselerparts.net
7216 24th Court East
Sarasota, FL 34243

Best Express, Inc.
P.O. Box 1788
Tupelo, MS 38802

Best Pallet Inc
PO Box 70125
Memphis, TN 38107

Best Rubber Stamp
P.O. Box 40125
1614-18 Union
Memphis, TN 38104

Better Packages
255 Canal Street
Shelton, CT 06484

BIC Corp/Spec Mkt Div
P.O. Box 406079
Atlanta, GA 30384

Billhorn Board & Paper
P.O. Box 933966
Atlanta, GA 31193-3966

Billhorn Board & Paper
463 Industrial Pkwy
West Monroe, LA 71291

Birchcraft Studios
P.O. Box 328
Rockland, MA 02351-1797

Bird Song Adhesive
122 Cude Lane
Madison,, TN 37115

Bird Song Adhesives
122 Cude Lane
Madison, TN 37115

Bishamon Industrial
5651 East Francis St
Ontario, CA 91761

Black Equipment Co. South, Inc.
P.O. Box 5286
Evansville, IN 47716-5286

Blue Star
7419 Reliable Parkway
Chicago,, IL 60686

Blue Star (R)
P.O. Box 425
Florence,, KY 41022-0425

Bluegrass International
101 Triport
Acct# 5513
Georgetown,, KY 40324

Bmsi
P O Box 944
Monroe, GA 30655

Bocks Board
P.O. Box 1149
Hutchins, TX 75141

Box Partners
2650 Galvin Drive
Elgin, IL 60123

Boxes Boxes Boxes
157 S Parkway #3
Memphis, TN 38106

Bradford Co
P O Box 72231
Cleveland, OH 44192

Brainchild USA Inc
10706 Weaver Ave
Ste 12
South El Monte, CA 91733-4800

Branded Apparel Designs
666 Dundee Rd Ste 1402
Northbrook, IL 60062-2736

Brandon Whitmore

Brasel Products
P.O. Box 97
Batavia, IL 60510

Brentwood Plastics
P O Box 19706
Brentwood, MO 63144

Brian Wurzburg Trust
6000 Wild Oaks
Memphis, TN 38120

Bristol Tape Corp.
598 Airport Road
Fall River, MA 02720

Brooks International
7108 Fairway Dr Ste 335
Palm Gardens, FL 33418

BSP Filling Solution
P.O. Box 1139
Kosciusko, MS 39090

Buckhorn Inc
24292 Network Place
Chicago, IL 60673-1242

Bullet Line, Inc.
P.O. Box 644429
Pittsburgh, PA 15264-4429

Burch, Porter & Johnson
P.O. Box 228
Memphis,, TN 38101-0228

Byte Mail
3615 Poplar Ave
Memphis, TN 38111

C & D Valve Mfg. Co
P.O. Box 13250
Oklahoma City, OK 73113

C F Flag
65 Shields Road
Huntsville, AL 35811

Ca-Ce Ind., Inc.
1202 Martin
Brandon, MS 39042

Cable Markers Co Inc
22600-F Lambert St
Suite 1204
Lake Forest, CA 92630

Calibrated Forms
P.O. Box 841741
Ennis Business Forms
Dallas, TX 75284-1741

California Tattoo
3741 E. Techinal Dr.
Tucson, AZ 85713

Calumet Carton Co
P O Box 405
So Holland, IL 60473

Calumet Carton Co
P.O. Box 405
So Holland, IL 60473

Camie-Campbell, Inc.
P.O. Box 60052
St. Louis, MO 63160

Capitol Container
P.O. Box 211087
Montgomery, AL 36121

Caplug Div/Protective Cl
2150 Elmwood Ave
Buffalo, NY 14207

Caraustar
PO Box 935001
Atlanta,, GA 31193-5001

Caraustar
PO Box 935001
Atlanta, GA 31193-5001

Caraustar
PO Box 100911
Atlanta, GA 30384

Caraustar Industries Inc.
PO Box 115
Austell, GA 30168-0115

Care Safety
2948 Kraft Drive
Nashville, TN 37204

Caristrap International
1760 Fortin Blvd.
Laval, Quebec H7S1N8, CA

Carlton Bates, Co.
4477 Winchester
Suite #14
Memphis, TN 38118

Cathy Lapides Weil
355 Sweetbriar Road
Memphis, TN 38120

CDW
Po Box 75723
Chicago, IL 60675

Cdw
Box 75723
Chicago, IL 60675

CenterPoint Energy - Shreveport
Houston, TX

Central Coated Product
P.O. Box 3348
Alliance, OH 44601

Central States Business Forms
P.O. Box 9
Dewey, OK 74029

Cgp, Inc
1592 Paysthere Circl
Chicago, IL 60604

CGR Products
P.O. Box 1434
1025 Brooks St, Se
Decatur, AL 35601

Chapter 13 Trustee
Sylvia F. Brown - Trustee
P.O. Box 1924
Memphis,, TN 38101-1924

Charles Beseler Co
PO Box 431
RD #2 West Main Street
Stroudsburg, PA 18360

Charles River Apparel
P.O. Box 33020
Newark, NJ 07188

Chase Industries Inc.
1210 East 223rd St, #322
Carson, CA 90745

Chatleff Controls
P.O. Box 1350
Buda,, TX 78610

Chemtrec
Accounts Receivable
P O Box 791383
Baltimore, MD 21279

Cheryl Rubenstein
5010 Braeburn Drive
Bellaire, TX 77401

Chickasaw Container
P O Box 49
Industrial Park Rd
Okolona, MS 38860

Cindus Corporation
515 Station Avenue
Cincinnati, OH 45215

Cisco Systems Capital CRP
REF NO. 000000000648626
PO Box 41601
Philadelphia, PA 19101-1601

Cit Technology Financial Services
21146 Network Place
Chicago,, IL 60673-1211

City of Memphis
P.O. Box 185
Memphis, TN 38101-0185

Clamco Corporation
12900 Plaza Dr
Cleveland, OH 44130

Clark Foam
655 Remington Blvd.
Bolingbrook, IL 60440

Clear Cast Technologies
99 N Water Street
Ossining, NY 10562

Colbert Packaging Corporation
Dept. CH17596
Palatine, IL 60055-7596

Cold Chain Technologies
29 Everett Rd
Holliston, MA 01746

Colonial Life - Accident
P O Box 903
Columbia, SC 29202-0903

Colonial Penn Life Ins
Attn: Julie Eden
399 Market St
Philadelphia, PA 19181

Combi Packaging Sys. Llc
5365 E. Center Dr. N
Canton, OH 44721

Commissary Operations, Inc.
C/O Harwell Howard Hyne Gabbert & Manner
315 Deaderick Street, 18th Floor
Nashville, TN 37238

Compliance Associates, Llc
9160 Hwy 64
Suite 12
Lakeland,, TN 38002

Con-Way Transportation Services, Inc.
P.O. Box 5160
Portland,, OR 97208-5160

Concentra Medical Ctr.
P O Box 18735
Memphis,, TN 38181

Conductive Containers
4500 Quebec Ave N
New Hope, MN 55428

Continental Dataforms
1855 Fox Lane
Elgin, IL 60123

Continental Datalabel
1855 Fox Lane
Elgin,, IL 60123

Continental Western Corp
5980 Jefferson Hwy
Jefferson, LA 70123

Contronex
660 Ninth Street North, Ste 25
Naples, FL 34102

Converters, Inc
1617 Republic Rd.
Huntingdon Vlly, PA 19006

Converting Solutions
10542 Plantation Bay Drive
Tampa,, FL 33647

Cook-Receipt Book Mfg Co
P.O. Box 2005
230 E. Main St
Dothan, AL 36302

Cooper Container
195 Durham Drive
PO Box 730
Maynardville, TN 37807

Coroplast
P.O. Box 846001
Dallas, TX 75284-6001

Coroplast, Inc
P.O. Box 846001
Dallas, TX 75284

Corrugated Cont Corp Of Tn
128 Corrugated Lane
Piney Flats, TN 37686

Cortec Corp.
Cm 9738
P O Box 70870
St. Paul, MN 55170

Covenant Express Inc
P O Box 647
Olive Branch,, MS 38654

Craig Adhesives
80 Wheeler Point Road
Newark, NJ 07105

Crescent Paper Tube Co
P O Box 517
Florence, KY 41042

Crowell Corp
P O Box 3227
Newport,, DE 19804-0227

Crown Mats And Matting
2100 Commence Dr
Freimont, OH 43420

Custom HBC Corp
888 Industrial Blvd
Waconia, MN 55387

Custom Packaging, Inc.
1315 West Baddour Parkway
Lebanon, TN 37087

Cyber Specialties, Inc.
66 South Second Street
Suite Q
Bayshore, NY 11706

Cyklop Packaging Corp.
P.O. Box 60857
Charlotte,, NC 28260-0857

D B H Distributors Inc
132 E H Crump Blvd E
Memphis, TN 38106

Daco Trailer Leasing, Inc.
1761 E. Brooks Road
Memphis,, TN 38116

Danaher Controls
P.O. Box 91809
Chicago,, IL 60693-1809

Daniel Label
3125 E Washington
N Little Rock, AR 72114

Dart Mfg Co
3860 La Reunion Pkwy
Dallas, TX 75212

Data Facts Inc
8520 Macon Rd
Suite 2
Cordova, TN 38018

Data Label, Inc.
1000 Spruce St.
Terre Haute, IN 47807

Daubert Cromwell
24255 Network Place
Chicago, IL 60673-1242

David Wurzburg Trust
358 River Oaks Road
Memphis, TN 38120

Dawson's Printing
347 S Front St.
Memphis, TN 38103

Dayton Freight Lines Inc
P.O. Box 340
Vandalia, OH 45377

Dcp Warehouses
1225 Weisgarber Rd
Suite S-390
Knoxville, TN 37909

Decatur Transit
9091 Madison Blvd
9091 Hwy 20 West
Madison, AL 35758

Deeks & Co., Inc.
520 Central Ave.
Nashville, TN 37211

Dell Marketing Lp
C/O Dell Usa Lp
P O Box 534118
Atlanta, GA 30353

Delta Apparel Inc
2750 Premiere Pkwy
Ste 100
Duluth, GA 30097

Deluxe Frame Co
2275 N Opdyke Rd
Suite D
Auburn Hills, MI 48326

Demand Bridge, LLC
P.O. Box 1107
10830  Gilroy Road
Hunt Valley, MD 21031

Dennison Mfg. Co.
12319 Collection Center Drive
Chicago, IL 60693

Desiccare Inc.
3400 Pomona Blvd.
Pomona,, CA 91768

Design Pro
400 Tree Top Drive
P.O. Box 963
Bremen, GA 30110

DFS Business Forms
500 Main
Groton, MA 01471

Diagraph
75 Remittance Drive
Suite 1234
Chicago, IL 60675

Diamond Idealease
P O Box 1000
Dept 0045
Memphis, TN 38148

Diamond Printing Company
611 N. Third St.
Memphis, TN 38107

Digispec
6355 Sunset Corp. Dr
Las Vegas, NV 89120

Dip Co.
10740 Lyndale Ave So
Suite 16E
Minneapolis, MN 55420

Direct FX Solutions
601 North Third Street
Memphis, TN 38107

Directex
3563 Old Conejo Rd
Newbury Park, CA 91320

Discount Labels Inc
P.O. Box 802035
Chicago, IL 60680-2035

Discount Labels Inc.
P.O. Box 644276
Pittsburgh, PA 15264-4276

DIVERSIFIED NOVELTIES
801 E LINDEN AVE
LINDEN, NJ 07036-2415

Dixie Packaging, Inc
P O Box 788
Summit, MS 39666

Dixie Seal & Stamp
PO Box 2188
Tucker, GA 30085-2188

Dixieland Emblematics
4145 Desoto Rd.
Horn Lake, MS 38637

DNP IMS America Corp.
PO Box 281011
Atlanta, GA 30384-1011

DNP IMS America Corp. (Sony)
P.O. Box 281011
Atlanta, GA 30381-1011

Dooley Co
8810 Hacks Cross Rd
P O Box 628
Olive Branch, MS 38654

Drew Foam
P.O. Box 676832
Dallas,, TX 75267-6832

Drew Foam Co.,Inc.
1093 Hwy 278 East
Monticello, AR 71655

Drew Foam Companies
P.O. Box 676832
Dallas,, TX 75267-6832

Dri Mark Products Inc.
15 HARBOR PARK DR
PORT WASHINGTON, NY 11050-4604

Drumco Of Tennessee
3299 Tulane Rd
Memphis, TN 38116

Drummond Printing
2114 S. Main St.
Stuttgart, AR 72160

Duraclean Of Macon
4800 Raley Rd
Macon, GA 31206

Duraco,Inc.
7400 W.Industrial Dr
Forest Park, IL 60130

Durhams Indust.Maint.Svcs
P.O.Box 2428
Anderson, SC 29622

Dxp Enterprises Inc
Po Box 201791
Dallas, TX 75320-1791

DXP Enterprises, Inc
PO Box 201791
Dallas, TX 75320-1791

Dynaric
P.O. Box 8500-2231
Philadelphia, PA 19178-2231

Dynaric, Inc.
Glenpointe Centre W.
P.O. Box 8500-2231
Philadelphia, PA 19178-2231

E_ Com Print
9499 Cordova Park Rd
Cordova, TN 38018

Easley Transportation
4629 Damascus Rd.
Memphis, TN 38118

Econo Movers
3859 S. Shades Crest Road
Hoover, AL 35244

Edco Supply Corp
323 36TH St
Brooklyn, NY 11232

Edgar Clark & Sons, Inc.
P.O. Box 218
Readfield, ME 04355

Edwards Garment
Lock Box Dept 771263
Detroit, MI 48277

EFP Corp
P.O. Box 2368
Elkhart, IN 46515

EFP, Corp.
P.O. Box 2368
Elkhart,, IN 46515

Electro Tape Specialties
P O Box 1014
13221 Byrd Drive
Odessa, FL 33556

Elkay Plastics
P.O. Box 51103
Los Angeles, CA 90051

Elle Wurzburg Trust
358 River Oaks road
Memphis, TN 38120

Ely E Yawitz Co
1717 Olive St
St Louis, MO 63103

EMA Envelope Mart
PO Box 933569
Atlanta, GA 31193-3569

Embarq
Box 96064
#4239265703
Charlotte, NC 28296

Emergency Disaster Systems
375 S 6th Ave
City of Industry, CA 91746-3132

Employment Benefit Solutions, Inc.
2700 Post Oak Blvd.
25th Floor
Houston, TX 77056-5784

Ennis Business Forms, Inc (TBF/NBF)
P.O. Box 5701
Knoxville, TN 37928

Enterprise Group
14544 Collections Center Drive
Chicago, IL 60693

Environmental Inks
P.O. Box 60599
Charlotte, NC 28260

Epoly Corp
1200 S West Blvd, Bldg 3
Vineland, NJ 08360-6471

Epsilon Plastics, Inc
P O Box 808
Lyndhurst, NJ 07071

Equipment Maintenance Co
P O Box 69
Horn Lake, MS 38637

Ervin Leasing
Birmingham, AL


Eskesen
1 Piedmont Center Ste 400 3565
Piedmont Road NE
Atlanta, GA 30305-4657

Esko Graphics
1955 Vaughn Road
Suite 101
Kennesaw,, GA 30144

Essex Group, Inc
P.O. Box 90413
Brownell (9429395958
Chicago, IL 60696

Estes Design & Mfg. Inc.
470 S. Mittoeffer Rd.
Indianapolis, IN 46229

Estes Express Lines
P O Box 25612
Richmond, VA 23260

Evans Manufacturing
7422 Chapman Ave.
Garden Grove, CA 92641

Eversole Run
2194 Westbelt Drive
Columbus, OH 43228

Express Courier International, Inc
Dept AT 952868
Atlanta, GA 31192-2868

F.L. Smithe Machine Company
P.O. Box 62446
Baltimore, MD 21264

Fabpro Oriented Polymers, LLC
P.O. Box 677360
Dallas, TX 75267-7360

Fabricating Services Inc
P O Box 1000
Dept #580
Memphis, TN 38148

Family Care Specialists - Knoxville

Farrell-Calhoun (R)
P O Box 1000
Dept 473
Memphis, TN 38148

Fasco America Inc
P O Box 2389
Muscle Shoals,, AL 35662

Fed Ex Freight East
P O Box 406708
Drive
Atlanta, GA 30384

Federal Express Corp.
P.O. Box 660481
Dallas, TX 75266

Ferrell Gas - Shreveport
Shreveport, LA


FerrellGas - Baton Rouge
P.O.Box 173940
Denver, CO 80217

Fey Line
200 Fourth Avenue North
Edgerton, MN 56128

Filcon
Box 232054
2054 Momentum Place
Chicago, IL 60689-5320

First Adv Occup Health
Attn: MB461
P O Box 404064
Atlanta, GA 30384

First Horizon Insurance Group
PO Box 90148
Nashville, TN 37209-0148

First Tennessee Bank
c/o R. Spencer Clift, III
Baker Donelson, et al.
165 Madison Ave., Suite 2000
Memphis, TN 38103

Flat Work Printing Co
1831 West Lincoln St
Tullahoma, TN 37388

Flatwork Printing Co
1831 West Lincoln St
Tullahoma, TN 37388

Fleenor Paper Co
P O Box 39000
Dept # 33927
San Francisco,, CA 94139

FLEXcon Company, Inc
PO Box 904
Attn: Accounts Receivable
Spencer, MA 01562-0904

Flexpac Inc
P O Box 548
Portland, TN 37148

Flexsol Packaging Corp.
36015 Eagle Way
Chicago, IL 60678-1360

Flexsol/Essex
36015 Eagle Way
Chicago, IL 60678

Flower City Tissue Mills
700 Driving Park Ave
Rochester, NY 14613

Foam Fabricators Inc
P O Box 691392
Cincinnati, OH 45269

Folder Express
11616 I Street
Omaha, NE 68137

Ford & Harrison Llp
P. O. Box 101423
Atlanta,, GA 30392

Forklift Systems, Inc.
Box 100913
Nashville, TN 37210

Forms Manufacturers Inc
13917 Collections Ce
Chicago, IL 60693

Fp International
P O Box 30820
Box 67000
Los Angeles, CA 90030

Framework Designs Inc
10112 Rush St.
South El Monte, CA 91733

Freight Handlers, Inc
PO Box 75105
Charlotte, NC 28275-0105

Fresh Beginnings Inc
4001 Coleman Rd N
Valdosta, GA 31602-6826

Futek
540 Discovery Dr
Neenah, WI 54956

Futek
540 Discovery Drive
Neenah, WI 54956

Future Commodities, Inc.
10676 Fulton Court
Rancho Cucamonga, CA 91730

G & K Services
Kingsport
P.O. Box 3570
Kingsport,, TN 37664

G&R Building Maintenance, LLC
8608 Rosemark Road
Millington,, TN 38053

Galaxy Baloons Inc
P.O. BOX 698
LAKEWOOD, OH 44107

GALE WRAP/ITW
75 REMITTANCE DRIVE
SUITE #6813
CHICAGO,, IL 60675-6813

Galewrap/Itw Company
75 Remittance Drive
Suite 6813
Chicago, IL 60675-6813

Gannett Graphics
8350 Side Track
Leeds, AL 35094-4137

Ge Fleet Services
P O Box 100363
Atlanta, GA 30384

Gemini Industries
1 Gemini Industrial
Roxana, IL 62084

General Data Co.
Location #0558
Cincinnati, OH 45264

George R Douglas + Assoc
P O Box 16885
Memphis, TN 38186-0885

Georgia Ave Investments


Georgia Power
96 Annex
Atlanta,, GA 30396

Georgia-Pacific Corrugated, Llc
P O Box 102574
Atlanta,, GA 30368

Gerhardt Usa
P O Box 10
Dallastown, PA 17313

Gibson Corr
P.O. Box 380
1920 E. Main Street
Tupleo,, MS 38802

Gibson Corrugated
P O Box 380
1920 E Main St
Tupelo, MS 38802

Gibson Homegas Inc.
3542 Lamar
Memphis, TN 38118

Gill Studios
P.O. BOX 2909
Shawnee Mission, KS 66201

Global Industrial Eqpt
P.O. Box 10090
Buford, GA 30515

Glue Fast Equip Co
3535 Route 66,Build
Neptune, NJ 07753

Gold Bond Inc
P O Box 967
Hixson, TN 37343

Goldstar
12121 Scripps Summit Dr.
Suite 200
San Diego, CA 92131

Goodview Industries Co. Inc.
28971 Hopkins St.
Ste #5
Hayward, CA 94545-5028

Google Inc.
PO Box 39000
Dept 34256
San Francisco, CA 94139

Gordon Goldsmith
7163 Ainsworth Dr
Germantown, TN 38138

Grainger
Dept. 820408284
Palatine,, IL 60038-0001

Great Southern Corp
Po Box 18710
Memphis, TN 38118

Green Bay Pkg
Bin No. 53139
Milwaukee, WI 53288

Gregory-Salisbury Co Inc
P.O. Box 18007
Memphis, TN 38181

Greif, Inc.
PO Box 88879
Chicago, IL 60695-1879

Guardian Life
36280 Treasury Center
Alternate Funding
Chicago, IL 60694-6200

Guardian Life
P O Box 95101
Chicago, IL 60694-5101

GXS
PO Box 640371
Pittsburgh, PA 15264-0371

Halbert Mill Co
P O Box 927
Jacksonville, TX 75766

Hardware House, Inc
PO Box 11407
Birmingham,, AL 35246-0587

Hartwell Sports, Inc.
P.O. Box 890505
Charlotte, NC 28289-0505

Harvard Business Review
Subscription Service Dept.
P.O. Box 60001
Tampa,, FL 33660-0001

Henley Dist.,Inc.
P.O.Box 22034
Memphis, TN 38122

Heritage-Crystal Clean, LLC
13621 Collections Center Drive
Chicago, IL 60693-0136

Hi-Pak, LLC
8019 Kempwood Dr
Houston, TX 77055

Hicks Composition
614 Poplar Avenue
Memphis, TN 38105

Highland Computer Forms
P.O. Box 75490
Cincinnati, OH 45275-5490

Highland Supply Company
1111 Sixth Street
Highland, IL 62249

Hiwassee Mfg. Co. Inc.
P.O. Box 429
Jacksonville, AR 72076

Hobbs Bonded Fibers
P O Box 2521
Waco, TX 76702

Holland Mfg Co
P O Box 404
15 Main St
Succasunna, NJ 07876

Honeywell
12623 Collections Center Drive
Chicago, IL 60693

Hospitality Mints
Bamboo Rd
Boone, NC 28607

Hotline Products
345 Plato Blvd
St Paul, MN 55107

Houston Poly Bag
11726 Holderrieth Rd
Tomball, TX 77375

Howard Miller Clocks
860 E Main Street
Zeeland, MI 49464

HOWW Manufacturing Co.
28W020 Commercial Avenue
Lake Barrington, IL 60010-2343

Hub Pen Co.
1525 WASHINGTON
BRAINTREE, MA 02184

Hufferman Incorporated
23040 N. 11th Avenue
Suite 113
Phoenix, AZ 85027

Hyde Manufacturing Com
Po Box 3511
Boston, MA 02241

I.D. Images
2991 Interstate Park
Brunswick, OH 44212

Iac (R)
P O Box 1000
Dept #049
Memphis, TN 38148-0049

iClick Electronics
3849 1st Avenue South
Seattle, WA 98134

Icon
5793 McCulley St
Chino, CA 91710

Ideal Stitcher Co
Div W R Pabich Mfg C
2323 N Knox Ave
Chicago, IL 60639

Idealease
Southland Idealease
214 10TH St S
Birmingham, AL 35233

Ifco Systems
P O Box 849729
Dallas, TX 75284

Ilene Indrustries Inc.
PO Box 186
Shelbyville, TN 37162

Illini
450 E Bunker Court
Vernon Hills, IL 60061

Imagery Group Inc
2603 Cruzen St
Nashville, TN 37211

IMEC
5120 Elmore Road
Memphis, TN 38134

Impressive Business Form
2907 Teague Dr
Tyler, TX 75703

Independent Ink
13700  S Gramercy Pl
Gardena, CA 90249

Independent Metal Strap
34  Lumber Rd
Roslyn, NY 11576

Independent Nail Co
30 Mozzone Blvd.
Taunton, MA 02780

Industrial Automation
P.O. Box 161296
Memphis, TN 38186

Informediate
2032 Front Street
Cuyahoga Falls, OH 44221-3218

Ingredients Corp of America
PO Box 240597
Memphis, TN 38124-0597

Innotech Llc
P.O. Box 644006
Cincinnati, OH 45264-4006

Innotech, Inc
2100 196th St. SW
Suite 116
Lynnwood, WA 98036

Insta Graphic Systems
13925 East 166th Street
Cerritos, CA 90703

Institute Of Management
Member Services
10 Paragon Dr
Montvale, NJ 07645

Inter-Pac., Inc.
P.O. Box 381077
Germantown, TN 35183

Interform Solutions
1901 Mayview Rd.
Box A
Bridgeville, PA 15017

Intermetro Indus. Corp
P.O. BOX 93730
Chicago, IL 60673-3730

International Paper
P O Box 532629
Atlanta, GA 30353

International Paper
5032 S David Crocket
Pkwy
Morristown, TN 37813

International Paper
PO Box 532629
Atlanta, GA 30353-2629

Intertape, Inc.
Dept. 72201
P.O. Box 67000
Detroit,, MI 48267-0722

Ism
P.O. Box 92273
Cleveland, OH 44193

Isp Stitching & Bindery
PO Box 673003
Detroit, MI 48267-3003

Itw Angleboard
P.O. Box 71437
Chicago, IL 60694-1437

Itw Muller
75 Remittance Dr.  STE1643
Chicago,, IL 60675-1643

Itw Packaging Brands
N. America
2601 Westinghouse Bl
Charlotte, NC 28273

Itw Reddi-Pac
33197 Treasury Cente
Chicago, IL 60694

ITW Shippers Products/Kapstone Paper
39770 Treasury Center
Chicago, IL 60694

ITW Thermal Films
75 Remittance Drive
Suite 3030
Chicago, IL 60675

Itw Thermal Films (R)
75 Remittance Drive
Suite 3030
Chicago, IL 60675-3030

J & S Paper Co.
6401 S E 74TH
Oklahoma City, OK 73135

J C Schultz Enterprises
951 Swanson Drive
Batavia,, IL 60510

J-Com Edi Services
P O Box 31060
Tucson,, AZ 85751-1060

Jackie Watson
Shreveport, LA

Jamco Products Inc
P O Box 66
South Beloit, IL 61080

Jamil Packaging Corporation
P.O. Box 684
Mishawaka, IN 46546-0684

Jan Pak
P O Box  428
Bristol, TN 37620

Jannell Packaging
5 Mear Road
Holbrook, MA 02343

Jemco Products Co
6210 S. Indianapolis Road
Whitestown, IN 46075

Jet Reports, US
10450 SW Nimbus, Suite B
Portland, OR 97223

Jiffy Delivery
4629 Damascus Road
Memphis, TN 38118

John Bouchard & Sons Co.
Msc 30305
P.O. Box 415000
Nashville, TN 37241-5000

Johnstone Supply
3078 Broad Street
Memphis,, TN 38112

Joseph R Cullen
119 Bluegrass Circle
Mooresville, NC 28117

Joseph Wurzburg Trust
6000 Wild Oaks
Memphis, TN 38120

Jura Films North America
16115 South 450 East
P O Box 385
Goodland, IN 47948

K & R Precision Corporation
4315B SW 34TH ST
ORLANDO, FL 32811

Kauffman Engineering Inc.
P.O. Box 633943
Cincinnati,, OH 45263-3943

Kay Toledo Tag
P. O. Box 5038
Toledo, OH 43611

Kenmore Label & Tag
8810 Tyler Blvd
Mentor, OH 44060

Kenneth Wurzburg
358 River Oaks Road
Memphis, TN 38120

Kleinschmidt Inc
P O Box 535
Waukegan, IL 60079

Kool Pak, Inc
2750 N 29th Ave
Ste 320
Hollywood, FL 33020-1515

Kraus Model Cleaners
1023 Linden Avenue
Memphis, TN 38104

L G K Sales & Marketing
1510 Hillyer-Robinso
Ind Pkwy
Anniston, AL 36207

Label Aire Inc
550 Burning Tree Roa
Fullerton, CA 92833

Label Master
5724 N Pulaski Ave
Chicago, IL 60646

Label Sales
P.O. Box 166858
Irving, TX 75016

Label Tech Inc.
16 Interstate Dr.
Somersworth, NH 03878

Label-Aire Inc
Dept 9392
Los Angeles, CA 90084

Laddawn Inc
P.O. Box 910
Sterling, MA 01564

Laddawn Inc
P O Box 910
Sterling, MA 01564

Lamons Gasket Co
P.O. Box 671283
Dallas, TX 75267-1283

Landmark Int Trucks
P O Box 6539
Knoxville, TN 37914

Lantech.Com, LLC
Department 8001
Carol Stream, IL 60122-8001

Lasco Inc
694 Beale
Memphis, TN 38103

Laycook Products Company
P.O. Box 2073
Memphis, TN 38102

Leeds World, Inc
3095 Solutions Center
Chicago, IL 60677-3000

Liberty Mutual
PO Box 0569
Carol Stream, IL 60132-0569

Liberty Packaging
3015 Supply Ave
Commerce, CA 90040

LifeSafe Services
Process Center
P.O. Box 547
Hazelwood, MO 63042

Liftex Slings Inc
1230 Old York Road
Suite 101
Warminster, PA 18974

Lightfoot Printing Co.
1507 Marshall St.
Shreveport, LA 71101

Lindsay Shapiro
8 Warwick Lane
Nashville, TN 37205

Lindsay Shapiro Trust
8 Warwick Lane
Nashville, TN 37205

Logi Stick
19880 Stateline Rd
South Bend, IN 46637

Logo Mats
1729 S. David Rd
Lagrange, GA 30241-6172

Lonesource
5150 Peachtree Industrial Blvd, Ste 300
Norcross, GA 30071

Long Lewis Hardware
P O Box 2687
Birmingham, AL 35202

Louisville Ladder Co.
P O Box 7247-6048
Philadelphia, PA 19170-6048

Lovelady Graphics
2480 Highway 77
Marion, AR 72364

Lowe's Business Account
P.O. Box 530970
Atlanta,, GA 30353-0970

Luminer Converting Group
1925 Swarthmore Ave.
Lakewood, NJ 08701

Lynco Inc
78 Rice Street
PO Box 155
Bangor, ME 04401

M & M Instant Delivery
8596 Farmington Blvd Ste 3
Germantown, TN 38139

M+C Specialties Com
Po Box 329
Southampton, PA 18966

Macquarie Equipment Finance
GPO Drawer 67-865
Detroit, MI 48267

Mactac
P.O. Box 945815
Atlanta, GA 30394

Magnet LLC
P.O. Box 504798
Saint Louis, MO 63050-4798

Magnolia Paper
P.O. Box 770360
Memphis, TN 37177

Magnolia State Die
P.O. Box 338
Senatobia,, MS 38668

Maple Ridge Farms
975 S. Park View Circle
Mosinee, WI 54455-8247

Marathon Mfg. & Supply
P.O. Box 701
New Philadelphia, OH 44663

Marcy Wurzburg Trust
358 River Oaks road
Memphis, TN 38120

Marian Rubber Products
P O Box 66151
Indianapolis,, IN 46266

Mark Andy, Inc.
12705 Collections Center Drive
Chicago,, IL 60693

Marsh Shipping Supply Co - MSSC, LLC.
926 Mcdonough Lake R
Collinsville, IL 62234

Mary Lapides
12 West 96th Street #6C
New York, NY 10026-6509

Mason Marking Systems
P O Box 10263
Norfolk, VA 23513

Master IT, LLC
8024 Stage Hills Blvd #101
Bartlett, TN 38133

Mccullough Electric Co
801 19TH Ave. North
Nashville, TN 37208

Meetings Direct
150 Horizon Drive
Verona, WI 53593

Meggan Wurzburg Trust
6000 Wild Oaks
Memphis, TN 38120

Memphis Bearing & Supply
P O Box 181204
Memphis, TN 38181

Memphis Laminating Co
2800 Broad St
Memphis, TN 38112

Mercury Printing Co (R)
4650 Shelby Air Dr
Memphis, TN 38118

Metal Supply Co., Inc.
P.O. Box 9041
Memphis, TN 38190

Metallics, Inc.
W7274 Cty Rd Z
Onalaska, WI 54650

Metro Expedite
P.O. Box 789
Athens, TN 37371

Mid Memphis Printing Co
1011 Berclair Road
Memphis, TN 38122

Mid-South Caster & Equip
78 W Carolina Avenue
Memphis, TN 38103

Mid-States Packaging Inc
P O Box 126
Lewistown, OH 43333

Milan Express, Inc.
P O BOX 202393
Dallas, TX 75320-2393

Minda Wurzburg
5503 Gwynne Road
Memphis, TN 38120

Minigrip
7th Floor, Lockbox #39325
311 W Monroe
Chicago, IL 60606

Mirmat Investments
Memphis, TN

Mississippi Trucking Association
825 North President Street
Jackson, MS 39202-3002

MLF Sales
950 N Rand Rd #113
Div Of Cmf Enterpris
Wauconda,, IL 60084

Mlgw
1.58E+12
Box 388
Memphis, TN 38145

MLGW
P.O. Box 388
Acct #  00015-7749-1454-003
Memphis, TN 38145-0388

Mlgw
1.58E+12
Box 388
Memphis, TN 38101

Modern International
145 Cliffwood Avenue
Cliffwood, NJ 07721

Modern International
145 Cliffwood Ave
Cliffwood, NJ 07721

Modern Light Metals
920 Boyer Rd.
Coloma, MI 49038

Moderne Glass Co
Hopewell Ind. Park
1000 Industrial Blvd
Alighippa, PA 15001

Moen Industries
12333 East Los Nietos Rd.
Santa Fe Springs, CA 90670

Mold-Rite Plastics
P O Box 160
Plattsburg, NY 12901

Molenaar Inc
P O Box 777
Willmar, MN 56201

Momar
PO Box 19569
Atlanta, GA 30325-0569

Monarch Color Corp Of Tn
P O Box 75941
Charlotte, NC 28275

Moody Packaging Inc.
651 Middle Tennessee Blvd
Murfreesboro, TN 37129

Motion Industries, Inc.
PO Box 1655
Birmingham, AL 35201

MSL Advg Products Inc
26012 Marguerite Pkw
H-242
Mission Viejo, CA 92692

Mueller Industries
P.O. Box 79001
Detroit,, MI 48279

Multi-Wall
615 Industrial Ave
Salisbury,, NC 28144

Multi-Wall / Menasha
P.O. Box 4128
4010 Suburban Rd.
Danville, VA 24540

Multicorr
88209 Expedite Way
Chicago, IL 60695-0001

Multisorb Technologies
Dept. CH 19337
Palatine, IL 60055-9337

Nancy Shapiro
8 Warwick Lane
Nashville, TN 37205

Napa
P.O. Box 409043
Atlanta, GA 30384-9043

Nashua Specialty Paper Products
PO Box 99609
Chicago, IL 60696

Nashville Electric Service
1214 Church Street
Nashville,, TN 37246-0003

Nashville Office Interio
P.O. Box 330399
Nashville, TN 37203

National Banner Co Inc
11938 Harry Hines
Blvd
Dallas, TX 75234

National Courier, Inc.
1328 Southfield Drive S.E.
Decatur, AL 35603

National Envelope
P.O. Box 9171
Uniondale,, NY 11555-9172

National Imprint Corp
PO Box 644276
Pittsburgh, PA 15264-4276

National Industrial &
Commercial Collectio
P.O. Box 2043
Cordova, TN 38088

National Pkg. Sealing Co
926 Mcdonough Lake R
Unit E
Collinsville, CA 62234

National Pkging Service
3303 Spirit Way
Green Bay, WI 54304

National Safety Supplies
1200 Route 22 East
Bridgewater, NJ 08807

National Service Ctr (R)
39360  Treasury Center
Chicago, IL 60694

Neopost, Inc.
P.O. Box 45800
San Francisco,, CA 94145-0800

Nexair, Llc
Box 125
#08552
Memphis, TN 38101

Niagara Plastics Co.
P O Box 104
Buffalo, NY 14240-0104

Nifty Products
P O Box 161
Marlboro, NJ 07746

Nissan Liftrucks Of Mphs
5625 E. Raines Road
Memphis,, TN 38115-6702

Nomaco, Inc
501 Nmc Drive
Zebulon, NC 27597

North Eastern Etched
4710 Old Kentucky Rd
Morristown, TN 37814-6428

Northern Safety Co
P O Box 4250
Utica, NY 13504

Northstar Partners, Inc.
10 Saugatuck Avenue
Westport, CT 06880

Norwood  V-Line
P.O. Box 952349
ST. LOUIS, MO 63195-2349

Novo Signs
394 S Lemon Ave
Walnut, CA 91789

Nu Promo Line
11697 Chesterdale Rd
Cincinnati, OH 45246-3917

Numo Manufacturing
P.O. Box 730954
Dallas, TX 75373

Office Max
P.O. Box 101705
Atlanta, GA 30392-1705

Olfa North America
C/O World Kitchen, I
P O Box 911310
Dallas, TX 75391

Olsens Packaging Parts
300 Bryant Lane
Woodberry, TN 37190

Omni Supply Co.
P.O. Box 99
Patterson, NC 28661

Optimal Process, Inc.
P.O. Box 11241
Memphis, TN 38111

Outdoor Cap
P.O. Box 1000 Dept #
Memphis, TN 38148

Overhead Door
2080 Elvis Presley
Memphis, TN 38106

Ozark Motor Lines, Inc.
P.O. Box 181077
Memphis, TN 38181

PAC Strapping Products
307 National Road
Exton, PA 19341

Pacesetter Awards
5544 Armstrong Ave.
Chicago, IL 30846

Packaging Aids Corp
Po Box 9144
San Rafael, CA 94912

Packaging Materials Co.
P.O. Box 231
222 Celtic Drive
Madison, AL 35758

Paiho North America
28411 Witherspoon Pk
Valencia, CA 91355

Palatec Mfg Inc
2998 Huntsville Hwy
Fayetteville, TN 37334

Palatec Mfg Inc.
2998 Huntsville Hwy
Fayetteville, TN 37334

Palay Display Industries, Inc
10901 Louisiana Ave S
Bloomington, MN 55438

Pallet Solutions
2964 South Third Street
Memphis, TN 38101

Pallet Solutions, Llc
P.O. Box 774
Marion,, AR 72364

Pango Sales Inc
8137 Eagle Palm Dr.
Riverview, FL 33569

Paragon Films, Inc.
P.O. Box 974195
Dallas, TX 75397-4195

Paragon Labeling Systems
1607 Ninth Street
White Bear Lake, MN 55110-6702

Parker Hannifin
Fluid Control Division
7863 Collection Center Drive
Chicago, IL 60693

Parker Hannifin Corporation
Sporlan Division
13557 Collection Center Drive
Chicago,, IL 60693

Parker Prints Inc
1377 S Lauderdale
Memphis, TN 38106

Paxar Americas Inc./Avery Dennison
15178 Collections Center Drive
Chicago, IL 60693

PC Doctor
7825 Winchester Rd. # 120
Memphis, TN 38125

Pci
Dept. CH 19186
Palatine, IL 60055-9186

Peabody Family, PC, Martin V. Acree
Family Medicine
1325 Eastmoreland Ave, Ste 150
Memphis, TN 38104

Peacock Products, Inc.
Po Box 187
Bergenfield, NJ 07621

Pearson Packaging Systems
P.O. Box 935
Spokane, WA 99210-0935

Peerless Umbrella
427 Ferry Street
Newark, NJ 07106

Pemberton Truck Lines Inc.
2530 Mitchell St.
Knoxville, TN 37917

Penske Truck Leasing Co.
P.O. Box 532658
Atlanta, GA 30353

Pepperite
P O Box 164
Memphis, TN 38101

Perfection Services South
P.O. Box 641202
Cincinnati,, OH 45264-1202

Permacel
Po Box 92263
Chicago, IL 60675

Permacel
Po Box 671
New Brunswick, NJ 08903

Pexagon Technology Inc
20 Carter Dr
Guilford, CT 06437-2125

Phelps Security, Inc.
P.O. Box 728
Cordova, TN 38018

Pierson Propane Inc.
5867 Hwy 41
Macon, GA 31210

Pillowline
5151 Moundview Dr
Red Wing, MN 55066

Pinnacle Promotion Supply
21 Triad South Dri
Saint Charles, MO 63304-8411

Pitman Co
4005 Royal Drive
Suite 100
Kennesaw,, GA 30144

Pitt Ohio Express Llc
P.O. Box 643271
Pittsburg, PA 15264

Plastic Suppliers
Po Box 710763
Columbus, OH 43271

Plastilite Corp
P O Box 12457
Florence Station
Omaha, NE 68112

Pliant
P O Box 405646
Atlanta, GA 30384-5646

PNC Bank
PO Box 643449
Pittsburgh, PA 15264-3449

Points Of Light Inc
25 Pier Ln W.
Fairfield, NJ 07004

Poly-Seal Corp.
1810 Portal St
Baltimore, MD 21224

Polyair Corporation
4604 Paysphere Circle
Chicago, IL 60674-4604

Polychem Corporation
P O Box 901716
Cleveland, OH 44190

Polyrol, Inc.
PO Box 643917
Cincinnati, OH 45264-3917

Potdevin Machine Co
P.O. Box 1409
West Caldwell, NJ 07007

Pratt Corrugated Holdings
PO Box 933949
Atlanta, GA 31193-3949

Precision Blades
Box 1408
Saltillo, MS 38865

Precision Laser Art
8420 Wolf Lake Drive #115
Bartlett, TN 38133

Pregis Corporation/Hexacomb Corp.
P. O. Box 905956
Charlotte, NC 28290-5956

Premium Wear Inc
Sds 12-1459
P.O. Box 86
Minneapolis, MN 55486

Prepaid City Cash SALE204
Memphis, TN

Prepass
23566 Network Place
Chicago, IL 60673-1235

Pres-On Tape & Gasket
Dept 20-1030
P O Box 5940
Carol Stream, IL 60197

Pres-On Tape & Gasket
21 Factory Rd.
Addison, IL 60101

Presto Print
3719 Lamar Ave
Memphis, TN 38118

Prime Resources
1100 Boston Ave.
Bridgeport, CT 06610

Prime Source
4134 Gulf of Mexico
Suite 202
Longboat Key, FL 34228

Printegra, Inc
PO Box 644276
Pittsburgh, PA 15219

Printxcel
P.O. BOX 536900
Atlanta, GA 30353-6900

Printxcel
P.O. Box 2365
Pembrokee Tinytown
Clarksville, TN 37040

Pro Golf Premiums
810 Kraft Avenuie
Burlington, WI 53105

Proactive Sports Inc
1200 SE 2nd Ave
Canby, OR 97013-4540

Profile Industrial Pkg
Dept. 4005
P O Box 30516
Lansing, MI 48908-8016

Promotional Slideguide
40-01 168th St.
Flushing, NY 11358

Promovision Palomino
1355 Lynnfield Rd
Ste 205
Memphis, TN 38119-5833

Protective Industrial Products
P.O. Box 19
Guilderland  Center, NY 12085

Psc Fabricating
Dept 1688-13
Denver, CO 80291

Psc Fabricating Co.
P.O. Box 95310
Chicago, IL 60694

Putnam Plastics
P.O. Box 258
Cloverdale, IN 46120

Putnam Plastics
P.O. Box 2069
Gadsden, AL 35903

Pyramid Logistics
P O Box 1844
Dept. P-1
Memphis,, TN 38101

Quality Disc Press Parts
P.O. Box 95000-1840
Philadelphia,, PA 19195-1840

Quality Packaging
1016 Norcross Ind Court
Norcross, GA 30071

Quality Park Products
PO Box 802035
Chicago, IL 60680-2035

Quality Tool Repair
6180 Highway 31
Calera, AL 35040

Quick Point
1717 Fenpark Dr.
Fenton, MO 63026

Quick Stop Radiator Ser
825 Crump
@ Mississippi Blvd.
Memphis, TN 38126

Quikey Mfg Co Inc
1500 Industrial Pkwy
Akron, OH 44310

R C Products
4935 Technical Dr
Milford, MI 48381

R J Young Company
P.O. Box 40623
Nashville, TN 37204

R Tape Corporation
P.O. Box 34963
Newark,, NJ 07189-4963

Rae Products
1418 Antioch Pike
Suite 212
Antioch, TN 37013

Randstad Staffing Serv
Box 2084
Carol Stream, IL 60132

Ranpak  Corp
P O Box 901430
Cleveland, OH 44190

Ranpak Corp
P O Box 901430
Cleveland, OH 44190

Rd Plastics Co., Inc.
P.O. Box 111300
Nashville, TN 37222

Reed Rubber Co
1615 N. 25th St.
St Louis, MO 63106

Reginald Wurzburg Voting Stock Trust
5503 Gwynne Road
Memphis, TN 38120

Rentrop & Greater Md
2245 So. Lauderdale
Memphis, TN 38106

Richard Wurzburg
6045 Wild Maple Court
Memphis, TN 38120

Richards Packaging
Unit 93
PO Box 4500
Portland, OR 97208-4500

Ricoh Electronics, Inc.
6021 Solutions Center
Chicago, IL 60677-6000

RISI
P.O. Box 16586
North Hollywood, CA 91615

River's End Trading
NW 5916
PO Box 1450
Minneapolis, MN 55485-5916

Rochester 100 Inc
Po Box 92801
Rochester, NY 14692

RockTenn / Southern Container Corp
Lockbox 9686
P.O. Box 8500
Philadelphia, PA 19178-9686

Rohde Royce Inc.
2611 Westgrove Dr.
Ste 104
Carrollton, TX 75006

Ross & Wallace Paper
Products, Inc
P O Drawer 2069
Hammond, LA 70404

Roto-Die
P.O. Box 60142
St. Louis, MO 63160

Round Paper Pkg
511 Enterprise Dr.
Covington, KY 41017

Royal Industries
225  25th St
Brooklyn, NY 11232

Rts Packaging
P.O. Box 102484
Atlanta, GA 30368-0484

Rts Packaging
P O Box 102484
Atlanta, GA 30368-0484

Rush Delivery, Inc
PO Box 18631
Memphis, TN 38181-0631

Rusken Packaging, Inc
20 Phillips Road
Jackson, TN 38301

Rusken Pkg. Inc.
P.O. Box 11984
Birmingham, AL 35202

S & S Activewear
581 Territorial Drive
Bolingbrook, IL 60440

Sacs & Boxes II
2nd And Frances
P.O. Box 144
St. Joseph, MO 64501

Safe-Guard Technologies
1111 Hector St
Conshohocken, PA 19428

Safety Label Solutions
112 Highview Rd
Millford, PA 13504

Saia Freight Line
P.O. Box 730532
Station 1
Dallas, TX 75373

Salco
P.O. Box 8000
Dept # 473
Buffalo, NY 14267

Samuel Strapping Systems
P.O. Box 673042
Detroit, MI 48267-3042

Sanford Business-To-Business
P.O. Box 92026
Chicago, IL 60675

Sanmar Corporation
P.O. Box 643693
Cincinnati, OH 45264

Sato America, Inc.
Dept
Suite At 952046
Atlanta, GA 31192

Scan Source
P O Box 730987
Dallas, TX 75373-0987

Scapa Tapes Na
P.O. Box 414086
Boston, MA 02241-4086

Sealed Air Corp
2550 Commerce Blvd
Sharonville, OH 45241

Sealed Air Corporation
Po Box 277835
Atlanta, GA 30384

Sealock Security Systems, Inc.
11350 NW 36th Terrace
Miami, FL 33178

Sekisui TA Industries
P.O. Box 9548
Brea, CA 92822

Sensata Technologies
P.O. Box 100139
Atlanta, GA 30384-0139

Service By Air
P. O. Box 7777
Old Bethpage,, NY 11804

ServiceMaster
6634 Central Avenue Pike
Suite 108
Knoxville, TN 37912

ServiceMaster Clean
2911 Tazewell Pike, Ste 201
Knoxville, TN 37918-1874

Shelbyville Pencil Co
P O Box 727
Shelbyville, TN 37160

Shield Mark, Inc.
P. O. Box 16618
Rocky River, OH 44116

Shorr Packaging Corp
P.O. Box 6800
Aurora, IL 60598

Showdown Displays
6400 Bunker Lake Blvd
Ramsey, MN 55303

Shred It
P.O. Box 18580
Suite 7
Memphis, TN 38118

Shrinkfast Marketing
Box 1050
Guild Rd
Newport, NH 03773

Shurtape Technologies
P.O. Box 100322
Atlanta, GA 30384

Sigma Stretch Film
P O Box 827627
Philadelphia, PA 19182

Signature Services, Inc.
Memphis, TN


Signode Distributor Sales
P.O. Box 71039
Chicago, IL 60694-1039

Signode Distributor Sales
P.O. Box 71057
Chicago, IL 60694

Signode Hand Tool Svc
P.O. Box 71039
Chicago, IL 60694

Skinner & Kennedy Co
9451 Natural Bridge Rd
Saint Louis, MO 63134-3105

Sleeve City/Nvi
7600 Appling Center
Suite 102
Memphis, TN 38133

Smurfit - Stone
P O Box 840865
Dallas, TX 75284-0685

Sommer Metalcraft Corp
315 Poston Dr
Crawfordsville, IN 47933

Sonic Solutions
9850 West 190th Street - Unit L
Mckena, IL 60448

Sonrise Truck & Trailer
Repair
515 Duncan Road
Frankfort,, KY 40601

Southeastern Frt. Lines
P.O. Box 100104
Columbia, SC 29202

Southern Container Corp
370 S Rutherford Blvd
Murfreesboro, TN 37130

Southern Maintenance Group
P.O. Box 40292
Nashville, TN 37204

Southern Plus
1611 Zion Cme Church
Hartwell, GA 30643

Southern Tire Mart
P.O.Box 1000
Dept 143
Memphis, TN 38148-0143

Southland Idealease
P O Box 1450
Gray, LA 70359

SouthPak
P.O. Box 931580
Cleveland, OH 44193-5026

Southwest Carton
KPO Box 996
Livingston, AL 35470

Southwest Label Stock
1751 Hurd Drive
Suite #107
Irving, TX 75038

Southwest Label Stock
1751 Hurd
Suite 107
Irving, TX 75038

Southwest Paper Sale,Inc
P.O. Box 360
Livingston, AL 35470

Souvenir Inc
202 "F" Ave NW
Cedar Rapids, IA 52405

Span Set
Box 2828
Sanford, NC 27331

Spartan Products
3840 Viscount Ave
Ste #7
Memphis, TN 38118

Spaulding Composite Co
P.O. Box 15013
Lewiston,, ME 04243-9563

Special Service Partners
P.O. Box 5038
Toledo, OH 43611

Spring Fill Industries
2855 Shermer Rd
Northbrook, IL 60062

Springhill Suites
21 North Main Street
Memphis,, TN 38103

St. Francis Packaging, LLC
9121 Sibley Hole Rd.
Little Rock, AR 72209

Stanwell West, Inc.
100-G East Jefryn Bl
Deer Park, NY 11729

Staples - Nashville
P.O.Box 689020
Des Moines, IA 50368-9020

Star Continuous Card
Systems
32 Bacton Hill Rd
Frazer, PA 19355

Starline
3036 ALT Blvd
Grand Island, NY 14072

Starr Toof
Box 140539
Memphis, TN 38114

Start International
P O Box 829
Addison, TX 75001

Staton Wholesale
P.O. Box 801309
Dallas, TX 75380

Steepleton Gen Tire Co
Po Box 90
Memphis, TN 38101

Sterling Cut Glass Co Inc
3233 Mineola Pike
Erlanger, KY 41018-1027

Stevenson Ind.
1633 Erringer Road #201C
Simi Valley, CA 93065

Stouse Sign & Decal
300 New Century Pkwy
New Century, KS 66031

Stromberg Brand
200 N Water St
Peekskill, NY 10566-2057

Suburban Propane
PO Box 1089
Branford, FL 32008

Summit Media
P O Box 914
Scottdale, GA 30079

Sun Gro Horticulture Inc
36212 Treasury Center
Chicago, IL 60694

Sunbelt Sales
P.O. Box 13170
Suite 4
Atlanta, GA 30324

Supply One
729 Palmer Rd
Rockwell, NC 28138

Sweda Co. LLC
475 East Duarte Rd
Monrovia, CA 91016

Sweet Nut Tree
6210 Merger Dr
Holland, OH 43528-9593

Syd Lerner III
2039 Quail Creek Cove
Memphis, TN 38119

Tag Stringing Service
6202 Hartsville Dr
Lebanon, TN 37087

Tag Stringing Service
6202 Hartsville Drive
Lebanon,, TN 37087

Take-A-Label Inc
16900 Power Drive
Nunica, MI 49448

Tape Graphics
P.O. Box 612302
Port Huron, MI 48061

Target Industries
222 S. Elm Street
Owosso, MI 48867

Tazmanian Freight Systems, Inc.
P.O. Box 632655
Cincinnati, OH 45263-2655

Technibilt, LTD
P.O. Box 532078
Atlanta, GA 30353-2078

Technicote
P.O. Box 188
Miamisburg, OH 45343-0188

Tee Off
5151 Moundview Dr
Red Wing, MN 55066

Tegrant Corporation
Pkg Division
21799 Network Place
Chicago,, IL 60673

Tegrant Corporation
Lockbox 21799
131 S. Dearborn-6th Floor
Chicago, IL 60603

Temple - Inland
PO Box 360853M
Pitsburg, PA 15251-6853

Tenn Mat Co
P O Box 102955
Atlanta, GA 30368

Tennsco Corp
P O Box 1888
Dickson, TN 37056

Teraco
P.O. Box 201905
Dallas, TX 75320-1905

Terminix
#818200
P.O. Box 742592
Cincinnati,, OH 45274-2592

Terminix
#818204
P.O. Box 742592
Cincinnati,, OH 45274-2592

Terminix Processing Cent
#2405592
P.O. Box 742592
Cincinnati, OH 45274

Terminix Processing Ctr
# 818193  # 2202
P O Box 742592
Cincinnati, OH 45274

Tesa Tape Inc
P.O. Box 75331
Charlotte, NC 28275

Tharo Systems, Inc.
P.O. Box 798
Brunswick, OH 44212

The Bentcil Co.
1755 Midwest Blvd.
Indianapolis, IN 46214

The Chest
2 Pauwels Drive
Washington, MO 63090

The Commercial Appeal
P.O. Box 781
Memphis, TN 38101-0781

The Envelope House
1347 Jamike Lane
P O Box 18730
Erlanger, KY 41018

The Gorilla Glue Co
POST OFFICE BOX 635818
Cincinnati, OH 45263-5818

The Hebrew Watchman
4646 Poplar
Suite 232
Memphis, TN 38117

The Lilly Co
P O Box 1000
Dept #184
Memphis, TN 38148

The Pallet Company
1818 Sparta Pike
Lebanon, TN 37090

The Pallet Factory
P.O. Box 181055
Memphis, TN 38181-1059

The Royal Group
Po Box 128
Halls, TN 38040

The Staplex Co
777 Fifth Ave
Brooklyn, NY 11232

Thinking Partners, Inc.
2311 Briar Branch
Houston, TX 77042

Third Generation Realty
Investors

Thompson Tractor Co
P O Box 934005
Atlanta, GA 31193-4005

TimeNet Group Inc
525 Yorbita Rd
La Puente, CA 91744-5906

Tisdale Converting Llc
4918 Construction Av
Monroe, LA 71203

TK Cups - Sorg's
11D Dana Hill Rd
Sterling, MA 01564-2415

Tm Poly Film Inc
503 Industrial Blvd
Valdosta, GA 31607

Tn Dept Of Environment
& Conservation

Toppers
8285 Bryan Dairy Rd
Largo, FL 33777

Total Products
Div Of Rpm
1111 Jupiter Rd Ste
PLAN0, TX 75074

Traco Manufaturing Inc.
620 S. 1325 West
Orem, UT 84058

Trade Envelopes, Inc.
P.O. Box 841741
Dallas, TX 75284-1741

Tradenet Publishing
P.O. Box 158
Gardner, KS 66030

Tri - State Truck Center, Inc.
P.O. Box 405
Memphis,, TN 38101-0405

Tri-Mountain Gear
4889 4th Street
Irwindale, CA 91706

Tri-Wall
PO Box 532629
Atlanta, GA 30353-2629

TriEnda, LLC
Department 7106
Carol Stream, IL 60122-7106

Triumph Line
PO BOX 952349
St. Louis, MO 63195

Truman Arnold Co.
P.O. Box 1481
Texarkana, TX 75504

TSC Apparel
12080 Mosteller Rd
Cincinnati, OH 45241

Tutco
500 Gould Drive
Cookville, TN 38506

Twin State Trucks
P.O. Box 7396
Shreveport, LA 71137

Tyden Brammall
P.O. Box 79001
Detroit, MI 38279

Tyler Public Warehouse
316 North Palace
Tyler,, TX 75702

Tyler Tape & Label
5201 Nob Hill Rd
Sunrise, FL 33351

U Line
2200 S Lakeside Driv
Waukegan, IL 60085

U S Postmaster


Underwriters Lab Inc.
P.O. Box 75330
Chicago, IL 60675

Uni First
7730 Trinity
Suite 122
Cordova, TN 38018

Unified Health Services
Baptist Minor Med Ce
P O Box 1000 Dept 38
Memphis, TN 38148

UniFirst
2744 Lexington Street
Kenner, LA 70062

Unilux
59 North 5TH Street
Saddlebrook, NJ 07663

Unisource Business Services, Llc
1825 Vanderhorn
Memphis,, TN 38134

United Business Forms
8482 W Allens Bridge
Greeneville, TN 37743

United Rubber Die
P.O. Box 160
Memphis,, TN 38101

United Rubber Die Svc
P O Box 160
Memphis, TN 38101

United States Treasury
Ogden, UT 84201-0039

United Stationers
P.O. Box 952418
St. Louis, MO 63195

UNUM
P.O. Box 406946
Atlanta, GA 30384-6946

Unum Provident
1 Fountain Square
Chattanooga, TN 37402

UPM Raflatac, Inc. ( Lockbox 3175 )
75 Remittance Drive - Suite 3175
Chicago, IL 60675-3175

Ups
318621
Lock Box 577
Carol Stream, IL 60132

Ups
311046
Lockbox 577
Carol Stream, IL 60132

Ups
708854
Lock Box 577
Carol Stream, IL 60132

Ups
331259
Lock Box 577
Carol Stream, IL 60132

Ups
701116
Lock Box 577
Carol Stream, IL 60132

Ups
E42671
Lock Box 577
Carol Stream, IL 60132

Ups
2E5468
Lock Box 577
Carol Stream, IL 60132-0577

Ups
30658X
LOCKBOX 577
CAROL STREAM, IL 60132-0577

UPS Freight
P.O. Box 730900
Dallas, TX 75373-0900

UPS Supply Chain Solutions
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

Usf Holland
27052 Network Place
Chicago,, IL 60673-1270

Ut Electronics Controls
P.O. Box 70320
Chicago, IL 60673

UT Medical Group
1407 Union Ave #200
Memphis, TN 38104

Venture Tape
NW 5935
P.O. Box 1450
Minneapolis, MN 55485-5935

Venture Tape Corp.
30 Commerce Rd.
Rockland, MA 02370

Venture Technologies
PO Box 11407
Birmingham, AL 35246-1127

Versa-Tags
P.O. Box 730
Cuba, MO 65453

Via! For Travel
22885 Savi Ranch Pkwy
Ste C
Yorba Linda, CA 92887-4624

Virginia Diner
322 W. Main St
Wakefield, VA 23888

Virginia T's Inc.
2001 Anchor Ave
Petersburg, PA 23803-2876

Vitronic/Four Seasons
4680 Parkway Drive
Suite 200
Mason, OH 45040

Volk Packaging Corp.
P.O. Box 1011
Biddeford, ME 04005

W + L Investment
Po Box 710
Memphis, TN

Waldor Products
132 Mallory
Jersey City, NJ 07304

Ward Kraft Forms, Inc
P.O. Box 874190
Kansas City, MO 64187

Warehouse Equip & Supply
P.O. Box 19808
Birmingham, AL 35207

Warren Wurzburg, Jr.
6000 Wild Oaks
Memphis, TN 38120

Water Ink Technologies(R
P O Box 890301
Charlotte, NC 28289

Watkins Uiberall, Pllc
1661 Aaron Brenner Drive
Suite 300
Memphis, TN 38120

Wayne Automation Corp.
605 Gen.Washington Ave
Norristown, PA 19403

Wayne Wire Cloth Products
1858 Momentum Place
Chicago, IL 60689-5313

WCJ Pilgrim Wire
3700 N Fratney St
Milwaukee, WI 53212

Web Graphics
Cornith Road
Queensbury, NY 12804

Wes-Pak Inc.
6507 Westport Ave
Shreveport, LA 71129

Wesco Industrial Product
Po Box 47
Lansdale, PA 19446

Western Plastics
P O Box 1636
Calhoun, GA 30703

Western Pulp
PO Box 968
Corvallis, OR 97339

Western Pulp Products Company
P.O. BOX 1838
JACKSONVILLE, TX 75766

Western States Label
4480 N 132nd St
Butler, WI 53007

Western States Label
P.O. Box 88984
Milwaukee, WI 53288-0984

WET - Weidmann Electrical Technology
P O Box 1375
Williston, VT 05495-1375

Whitlam
24800 Sherwood Ave
Center Line, MI 48015

Wiese Planning & Engineering
PO Box 504534
St Louis, MO 63150-4534

Willard Ginsberg
7592 Elmridge Drive
Boca Raton, FL 33433

Williams Paper Co
3914 Union Blvd
St Louis, MO 63115

Wilmer Service Line
P. O. Box 676496
Dallas, TX 75267

Windmill Press
P O Box 340
Hagaman, NY 12086

Windy City Products Inc
7227 Clinton Rd
Loves Park, IL 61111

Winpak, Inc.
1951 Payshpere Circle
Chicago,, IL 60674

Wisco Envelope
P.O. Box 644276
Pittsburgh, PA 15264-4276

Wm. S. Trimble Co., Inc.
P.O. Box 154
Knoxville,, TN 37901

World Wide Art Studios
962 Highway 51 North
Covington, TN 38019

Wov-In-Line
Universal Strap/Wov-In-Line
W209N17500 Industrial Dr
Jackson, WI 53037-9809

Wurzburg Print Services
710 S Fourth St
Memphis, TN 38126

Xpedx Paper & Graphics
P.O. Box 677312
Dallas, TX 75267-7312

Yorker Closures
Ball Unimark Plast.
P.O. Box 2750
Greenville, SC 29602

YRC
PO Box 471
Akron, OH 44309-0471

Zayo Managed Seervices
PO Box 952151
Dallas, TX 75395-2151

Zenith Cutter Co
5200 Zenith Parkway
Loves Park, IL 61111

Zims Bagging Company
P O Box 455
Kenova, WV 25530